**Luis A. LUGO, Rosa Vega–Concepcion, and their Conjugal Partnership, Plaintiffs, Appellants,**

v.

**Miguel A. CORDERO, Ramon Ocasio–Navarro, Candelaria Cuello–Suarez, Nydia Verge, Magaly Alverio, Elsie Llompart, and Felicia Recio–Mandes, Defendants, Appellees.**

No. 02–1809.

United States Court of Appeals, First Circuit.

Decided April 11, 2003.

Alice Net Carlo, for appellants.

Beatriz M. Rodriguez–Burgos and Jaime Mercado–Almodovar, Assistant Solicitor General, with whom Fiddler, Gonzalez & Rodriguez, PSC, Roberto J. Sanchez–Ramos, Solicitor General, and Vanessa Lugo Flores, Deputy Solicitor General, were on brief, for appellees.

Before TORRUELLA, Circuit Judge, COFFIN, Senior Circuit Judge, and SELYA, Circuit Judge.

PER CURIAM.

Plaintiffs-appellants Luis A. Lugo, his wife, and their conjugal partnership appeal from the district court's decision granting summary judgment to defendants-appellees on appellants' political discrimination claims. We review the district court's decision de novo, *see ATC Realty, LLC v. Town of Kingston,* 303 F.3d 91, 94 (1st Cir.2002), but find no error.

Appellant Lugo was the Supervisor of Internal Auditing in the Internal Auditing Office of the Puerto Rico Electric Power Authority (PREPA) in 1997, when a reorganization caused him to be transferred to a supervisory position in a different department, at a higher pay grade with generally the same responsibilities, but at a lower classification level. Appellants alleged that the reorganization was effectuated in order to demote Lugo due to hostility to his affiliation with the Popular Democratic Party (PDP) by management aligned with the New Progressive Party. The court held that, assuming Lugo's transfer was a demotion, appellants had not produced evidence to show that appellees knew of, much less were motivated by, Lugo's political persuasion in causing his transfer.

On appeal, appellants make three arguments. First, they contend that they pro-

vided sufficient evidence to allow a reasonable fact finder to determine that appellees were aware of Lugo's political affiliation. Second, they argue that they adduced sufficient evidence to show that the reorganization was not legitimate. Third, appellants suggest that the district court erred in making a factual finding that the 1997 reorganization was approved by PREPA's Governing Board.

 The district court appropriately began its analysis from the premise that appellants "would have to point to evidence in the record, that if credited, would permit the rational fact finder to conclude that the challenged adverse action occurred and stemmed from a politically based discriminatory animus," in order to overcome appellees' summary judgment motion, citing *Rivera–Cotto v. Rivera*, 38 F.3d 611, 613–14 (1st Cir.1994). The court specifically addressed the first two contentions made by appellants on appeal, holding that they did not produce sufficient evidence for a fact finder to conclude either that appellees knew of Lugo's PDP affiliation or that the reorganization was illegitimate. Reviewing the record, we agree with the district court and find no need to elaborate on its thorough treatment of these two points.

 Appellants' final argument is that the court incorrectly held that the 1997 reorganization was approved by the Governing Board. The district court precisely held that the Governing Board had approved the reorganization plan promulgated in February 1994. Reviewing this finding for clear error, *see* Fed.R.Civ.P. 52(a), we find none, as it is evidenced by the Governing Board's Resolve Number 2487, appended to appellees' motion for summary judgment. Although appellants characterize the 1997 reorganization, not separately approved by the Governing Board, as distinct from the 1994 plan, the

1997 reorganization appears to have been the full implementation of the 1994 plan.

For the reasons stated above, the decision of the district court is *AFFIRMED.*